# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF MINNESOTA

In re: QUANTECH, LTD.

Debtor

Case No. 03-31134
Chapter 7

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 7 of the United States Bankruptcy Code was filed on February 18, 2003. The undersigned trustee was appointed on February 19, 2003.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4. The trustee realized the gross receipts of $ 41,296.85

Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | 0.00 |
| Administrative expenses | 5,524.79 |
| Bank service fees | 0.00 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of [1] | $ 35,772.06 |

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

6. The deadline for filing non-governmental claims in this case was 06/11/2003 and the deadline for filing governmental claims was 06/11/2003. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C** .

7. The Trustee's proposed distribution is attached as **Exhibit D** .

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $4,879.69. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $4,879.69, for a total compensation of $4,879.69.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $413.87, for total expenses of $413.87.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 06/01/2011 By:/s/Mary Jo A. Jensen-Carter
Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

2 If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

Exhibit A



# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 03-31134
**Case Name:** QUANTECH, LTD.
**Period Ending:** 06/01/11

**Trustee:** (430110) Mary Jo A. Jensen-Carter
**Filed (f) or Converted (c):** 02/18/03 (f)
**§341(a) Meeting Date:** 04/01/03
**Claims Bar Date:** 06/11/03

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | ASSOCIATED BANK MINNESOTA | 707.75 | 1,000.10 | | 1,000.10 | FA |
| 2 | US BANK | 149.94 | 134.36 | | 134.36 | FA |
| 3 | SECURITY DEPOSIT - CSM CORP. | 16,158.41 | 0.00 | DA | 0.00 | FA |
| 4 | 2,613,441 SHARES OF HTS BIOSYSTEMS, INC. STOCK | Unknown | 0.00 | OA | 0.00 | FA |
| 5 | NOTE RECEIVABLE FROM ROBERT CASE | 157,336.98 | 10,000.00 | | 10,000.00 | FA |
| 6 | PENDING PATENTS | Unknown | 0.00 | OA | 0.00 | FA |
| 7 | LICENSE FOR TECHNOLOGY OWNED BY ARES-SERONO | Unknown | 0.00 | DA | 0.00 | FA |
| 8 | LICENSE FOR TECHNOLOGY OWNED BY PERKIN-ELMER | Unknown | 643.58 | | 643.58 | FA |
| 9 | POSSIBLE FUTURE ROYALTIES FROM HTS BIOSYSTEMS | Unknown | 0.00 | OA | 0.00 | FA |
| 10 | TELEPHONE SYSTEM | 15,996.00 | 300.00 | | 300.00 | FA |
| 11 | OFFICE CUBICLES & FURNITURE | 46,994.00 | 6,435.00 | | 6,435.00 | FA |
| 12 | NETWORK COPIER/PRINTER | 15,489.00 | 300.00 | | 300.00 | FA |
| 13 | PC'S, PRINTERS, ETC. | 8,029.00 | 150.00 | | 150.00 | FA |
| 14 | CHEMISTRY COATING LINE | 374,598.00 | 10,000.00 | | 10,000.00 | FA |
| 15 | R&D LAB EQUIPMENT | 39,504.00 | 950.00 | | 950.00 | FA |
| 16 | CARTRIDGE ASSEMBLY EQUIPMENT | 86,128.00 | 3,000.00 | | 3,000.00 | FA |
| 17 | MISC. MANUFACTURING EQUIPMENT | 18,855.00 | 300.00 | | 300.00 | FA |
| 18 | ACCOUNTS RECEIVABLE (u) | 4,762.44 | 4,762.44 | | 4,762.44 | FA |
| 19 | SEC ACCOUNTS (u) | 945.56 | 945.56 | | 945.56 | FA |
| 20 | INSURANCE PREMIUM REFUND (u) | 1,027.00 | 1,027.00 | | 1,027.00 | FA |
| 21 | TAX REFUND (u) | 0.33 | 0.33 | | 0.33 | FA |
| 22 | ASSET NO. 22 WAS CREATED IN ERROR (u) | 0.00 | 0.00 | DA | 0.00 | FA |
| 23 | BIOSENSOR.COM DOMAIN NAME (u) | 500.00 | 500.00 | | 500.00 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 848.48 | Unknown |

Exhibit A



# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 03-31134
**Case Name:** QUANTECH, LTD.

**Period Ending:** 06/01/11

**Trustee:** (430110) Mary Jo A. Jensen-Carter
**Filed (f) or Converted (c):** 02/18/03 (f)
**§341(a) Meeting Date:** 04/01/03
**Claims Bar Date:** 06/11/03

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 24 | **Assets** **Totals** (Excluding unknown values) | **$787,181.41** | **$40,448.37** | | **$41,296.85** | **$0.00** |

**Major Activities Affecting Case Closing:**

FINAL ACCOUNT BEFORE DISTRIBUTION 6-1-11

**Initial Projected Date Of Final Report (TFR):** March 31, 2004 **Current Projected Date Of Final Report (TFR):** June 1, 2011 (Actual)

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 03-31134
**Case Name:** QUANTECH, LTD.
**Taxpayer ID #:** **-***9417
**Period Ending:** 06/01/11

**Trustee:** Mary Jo A. Jensen-Carter (430110)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****78-65 - Money Market Account
**Blanket Bond:** $41,609,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 03/10/03 | {2} | US BANK | BANK ACCOUNT BALANCE | 1129-000 | 134.36 | | 134.36 |
| 03/17/03 | {18} | VINCENT & KATHLEEN FISCHER | ACCOUNTS RECEIVABLE | 1221-000 | 582.50 | | 716.86 |
| 03/17/03 | {18} | QWEST COMMUNICATIONS | ACCOUNTS RECEIVABLE | 1221-000 | 142.08 | | 858.94 |
| 03/17/03 | {18} | GUARDIAN LIFE INSURANCE COMPANY | ACCOUNTS RECEIVABLE | 1221-000 | 247.78 | | 1,106.72 |
| 03/26/03 | {18} | AUTOMATIC DATA PROCESSING | ACCOUNTS RECEIVABLE | 1221-000 | 3,278.05 | | 4,384.77 |
| 03/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4000% | 1270-000 | 0.31 | | 4,385.08 |
| 04/07/03 | {18} | FIRST INSURANCE FUNDING CORP. | OVERPAYMENT OF INSURANCE PREMIUM | 1221-000 | 512.03 | | 4,897.11 |
| 04/21/03 | {1} | ASSOCIATED BANK | BANK ACCOUNT BALANCE | 1129-000 | 1,000.10 | | 5,897.21 |
| 04/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4000% | 1270-000 | 1.64 | | 5,898.85 |
| 05/13/03 | 1001 | XCEL ENERGY | ACCOUNT NO. 1914970194<br>Voided on 05/13/03 | 2690-000 | | 990.53 | 4,908.32 |
| 05/13/03 | 1001 | XCEL ENERGY | ACCOUNT NO. 1914970194<br>Voided: check issued on 05/13/03 | 2690-000 | | -990.53 | 5,898.85 |
| 05/15/03 | | XCEL ENERGY | PAYMENT BY PHONE | 2990-000 | | 990.53 | 4,908.32 |
| 05/28/03 | 1002 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 05/28/2003 FOR CASE #03-31134, BOND NO. 016018055 | 2300-000 | | 3.12 | 4,905.20 |
| 05/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4000% | 1270-000 | 1.82 | | 4,907.02 |
| 06/04/03 | {11} | ATS-LABS | PURCHASE OF CONFERENCE TABLE AND 10 CHAIRS | 1129-000 | 1,950.00 | | 6,857.02 |
| 06/05/03 | {11} | CSM INVESTORS | PURCHASE OF OFFICE CUBICLES AND CHAIRS | 1129-000 | 4,485.00 | | 11,342.02 |
| 06/10/03 | | XCEL ENERGY | PAYMENT BY PHONE | 2990-000 | | 494.81 | 10,847.21 |
| 06/12/03 | 1003 | XCEL ENERGY | ACCOUNT NO. 1914-970-194 | 2990-000 | | 471.14 | 10,376.07 |
| 06/18/03 | 1004 | COMMISSIONER OF TRADEMARKS | MAINTAIN REALINQ TRADEMARK | 2990-000 | | 150.00 | 10,226.07 |
| 06/23/03 | | To Account #********7866 | TRANSFER FUNDS TO CHECKING ACCOUNT | 9999-000 | | 600.00 | 9,626.07 |
| 06/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3000% | 1270-000 | 2.46 | | 9,628.53 |
| 07/16/03 | {20} | THE ST. PAUL | CANCELLATION RETURN PREMIUM | 1290-000 | 1,027.00 | | 10,655.53 |
| 07/16/03 | | METRO CAD, INC. | PURCHASE OF EQUIPMENT | | 15,000.00 | | 25,655.53 |
| | {10} | | 300.00 | 1129-000 | | | 25,655.53 |
| | {12} | | 300.00 | 1129-000 | | | 25,655.53 |
| | {13} | | 150.00 | 1129-000 | | | 25,655.53 |
| | {14} | | 10,000.00 | 1129-000 | | | 25,655.53 |
| | {15} | | 950.00 | 1129-000 | | | 25,655.53 |
| | | | | Subtotals : | $28,365.13 | $2,709.60 | |

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 03-31134
**Case Name:** QUANTECH, LTD.

**Taxpayer ID #:** **-***9417
**Period Ending:** 06/01/11

**Trustee:** Mary Jo A. Jensen-Carter (430110)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****78-65 - Money Market Account
**Blanket Bond:** $41,609,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | {16} | | 3,000.00 | 1129-000 | | | 25,655.53 |
| | {17} | | 300.00 | 1129-000 | | | 25,655.53 |
| 07/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3000% | 1270-000 | 3.91 | | 25,659.44 |
| 08/29/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 5.45 | | 25,664.89 |
| 09/04/03 | {21} | UNITED STATES TREASURY | TAX REFUND | 1224-000 | 0.33 | | 25,665.22 |
| 09/10/03 | {19} | UNITED STATES TREASURY | REFUND OF SEC FEES | 1229-000 | 945.56 | | 26,610.78 |
| 09/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 5.40 | | 26,616.18 |
| 10/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 5.10 | | 26,621.28 |
| 11/28/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 4.38 | | 26,625.66 |
| 12/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 4.52 | | 26,630.18 |
| 01/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 4.51 | | 26,634.69 |
| 02/27/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 4.22 | | 26,638.91 |
| 03/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 4.15 | | 26,643.06 |
| 04/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 3.28 | | 26,646.34 |
| 05/25/04 | 1005 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 05/25/2004 FOR CASE #03-31134, BOND NO. 016018055 | 2300-000 | | 17.93 | 26,628.41 |
| 05/28/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 3.39 | | 26,631.80 |
| 06/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 3.27 | | 26,635.07 |
| 07/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 3.38 | | 26,638.45 |
| 08/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 4.15 | | 26,642.60 |
| 09/29/04 | 1006 | FEDEX | ACCOUNT NO. 1337-3101-6 / INVOICE NO. 7-615-79638 | 2990-000 | | 16.26 | 26,626.34 |
| 09/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 4.37 | | 26,630.71 |
| 10/29/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 4.73 | | 26,635.44 |
| 11/19/04 | 1007 | CLERK OF BANKRUPTCY COURT | ADVERSARY CASE NO. 04-3437 | 2700-000 | | 150.00 | 26,485.44 |
| 11/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 5.45 | | 26,490.89 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 5.61 | | 26,496.50 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3000% | 1270-000 | 6.64 | | 26,503.14 |
| 02/28/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 6.32 | | 26,509.46 |
| 03/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 7.88 | | 26,517.34 |
| 04/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 7.63 | | 26,524.97 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 7.89 | | 26,532.86 |
| 06/01/05 | 1008 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 05/31/2005 FOR CASE #03-31134, BOND NO. 016018055 | 2300-000 | | 22.97 | 26,509.89 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 8.46 | | 26,518.35 |
| | | | | Subtotals : | $1,069.98 | $207.16 | |

{} Asset reference(s)

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 03-31134
**Case Name:** QUANTECH, LTD.

**Taxpayer ID #:** **-***9417
**Period Ending:** 06/01/11

**Trustee:** Mary Jo A. Jensen-Carter (430110)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****78-65 - Money Market Account
**Blanket Bond:** $41,609,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 9.19 | | 26,527.54 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 10.14 | | 26,537.68 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | 10.44 | | 26,548.12 |
| 10/21/05 | {5} | ROBERT CASE | SETTLEMENT | 1121-000 | 2,500.00 | | 29,048.12 |
| 10/25/05 | {5} | ROBERT CASE | SETTLEMENT | 1121-000 | 2,500.00 | | 31,548.12 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 11.98 | | 31,560.10 |
| 11/11/05 | {5} | ROBERT CASE | SETTLEMENT | 1121-000 | 2,500.00 | | 34,060.10 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 14.84 | | 34,074.94 |
| 12/14/05 | {5} | ROBERT CASE | SETTLEMENT | 1121-000 | 2,500.00 | | 36,574.94 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 17.61 | | 36,592.55 |
| 01/26/06 | {23} | BIO SENSOR INVESTORS, LLC | BIOSENSOR.COM | 1229-000 | 500.00 | | 37,092.55 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 20.63 | | 37,113.18 |
| 02/15/06 | {8} | APPLIED BIOSYSTEMS | SUBLICENSE ROYALTIES | 1129-000 | 217.01 | | 37,330.19 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 19.98 | | 37,350.17 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 22.21 | | 37,372.38 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 23.66 | | 37,396.04 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 25.42 | | 37,421.46 |
| 06/01/06 | 1009 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 05/31/2006 FOR CASE #03-31134, BOND NO. 016018055 | 2300-000 | | 45.76 | 37,375.70 |
| 06/08/06 | {8} | APPLIED BIOSYSTEMS | ROYALTY FROM HTS BIOSYSTEMS | 1129-000 | 58.62 | | 37,434.32 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 24.61 | | 37,458.93 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 25.46 | | 37,484.39 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 25.48 | | 37,509.87 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 23.83 | | 37,533.70 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 26.31 | | 37,560.01 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 24.68 | | 37,584.69 |
| 12/13/06 | {8} | APPLIED BIOSYSTEMS | ROYALTY PAYMENT FROM HTS BIOSYSTEMS, INC. | 1129-000 | 96.17 | | 37,680.86 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 23.91 | | 37,704.77 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 25.14 | | 37,729.91 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 18.80 | | 37,748.71 |
| 03/15/07 | {8} | APPLIED BIOSYSTEMS | ROYALTY PAYMENT FROM HTS BIOSYSTEMS, INC. | 1129-000 | 148.84 | | 37,897.55 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 20.18 | | 37,917.73 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 20.92 | | 37,938.65 |
| 05/25/07 | {8} | APPLIED BIOSYSTEMS | Possible future royalties from HTS biosystems. | 1129-000 | 3.89 | | 37,942.54 |

Subtotals : $11,469.95 $45.76

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 03-31134
**Case Name:** QUANTECH, LTD.

**Taxpayer ID #:** **-***9417
**Period Ending:** 06/01/11

**Trustee:** Mary Jo A. Jensen-Carter (430110)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****78-65 - Money Market Account
**Blanket Bond:** $41,609,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 20.93 | | 37,963.47 |
| 06/01/07 | 1010 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 05/31/2007 FOR CASE #03-31134 | 2300-000 | | 46.89 | 37,916.58 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 19.59 | | 37,936.17 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 21.61 | | 37,957.78 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 20.94 | | 37,978.72 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 18.92 | | 37,997.64 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 22.31 | | 38,019.95 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 19.78 | | 38,039.73 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 19.37 | | 38,059.10 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 17.40 | | 38,076.50 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 7.81 | | 38,084.31 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 7.07 | | 38,091.38 |
| 04/16/08 | {8} | APPLIED BIOSYSTEMS | ROYALTY PAYMENT | 1129-000 | 6.44 | | 38,097.82 |
| 04/28/08 | {8} | APPLIED BIOSYSTEMS | ROYALTY PAYMENT | 1129-000 | 112.61 | | 38,210.43 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 5.31 | | 38,215.74 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 4.78 | | 38,220.52 |
| 06/06/08 | 1011 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 05/31/2008 FOR CASE #03-31134, BOND NO. 016018055 | 2300-000 | | 47.90 | 38,172.62 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 4.85 | | 38,177.47 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 4.85 | | 38,182.32 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 4.53 | | 38,186.85 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 5.01 | | 38,191.86 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 4.16 | | 38,196.02 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 3.00 | | 38,199.02 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.70 | | 38,201.72 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.55 | | 38,203.27 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.45 | | 38,204.72 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.66 | | 38,206.38 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.55 | | 38,207.93 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.50 | | 38,209.43 |
| 06/11/09 | 1012 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 05/31/2009 FOR CASE #03-31134, BOND NO. 016018055 | 2300-000 | | 18.26 | 38,191.17 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.66 | | 38,192.83 |

Subtotals : $363.34 $113.05

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 03-31134
**Case Name:** QUANTECH, LTD.

**Taxpayer ID #:** **-***9417
**Period Ending:** 06/01/11

**Trustee:** Mary Jo A. Jensen-Carter (430110)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****78-65 - Money Market Account
**Blanket Bond:** $41,609,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.61 | | 38,194.44 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.61 | | 38,196.05 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.55 | | 38,197.60 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.55 | | 38,199.15 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.61 | | 38,200.76 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.61 | | 38,202.37 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.50 | | 38,203.87 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.45 | | 38,205.32 |
| 03/16/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 0.88 | | 38,206.20 |
| 03/16/10 | | Wire out to BNYM account 9200******7865 | Wire out to BNYM account 9200******7865 | 9999-000 | -38,206.20 | | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **3,075.57** | **3,075.57** | **$0.00** |
| Less: Bank Transfers | -38,206.20 | 600.00 | |
| **Subtotal** | **41,281.77** | **2,475.57** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$41,281.77** | **$2,475.57** | |

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 03-31134
**Case Name:** QUANTECH, LTD.

**Taxpayer ID #:** **-***9417
**Period Ending:** 06/01/11

**Trustee:** Mary Jo A. Jensen-Carter (430110)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****78-66 - Checking Account
**Blanket Bond:** $41,609,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/23/03 | | From Account #********7865 | TRANSFER FUNDS TO CHECKING ACCOUNT | 9999-000 | 600.00 | | 600.00 |
| 06/23/03 | 101 | GREAT-WEST LIFE | TERMINATION OF 401(k) PLAN FEES | 2990-000 | | 600.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **600.00** | **600.00** | **$0.00** |
| Less: Bank Transfers | 600.00 | 0.00 | |
| **Subtotal** | **0.00** | **600.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$600.00** | |

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 03-31134
**Case Name:** QUANTECH, LTD.

**Taxpayer ID #:** **-***9417
**Period Ending:** 06/01/11

**Trustee:** Mary Jo A. Jensen-Carter (430110)
**Bank Name:** The Bank of New York Mellon
**Account:** 9200-******78-65 - Money Market Account
**Blanket Bond:** $41,609,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********7865 | Wire in from JPMorgan Chase Bank, N.A. account ********7865 | 9999-000 | 38,206.20 | | 38,206.20 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 1.17 | | 38,207.37 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 2.19 | | 38,209.56 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 2.27 | | 38,211.83 |
| 06/02/10 | 11013 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 05/31/2010 FOR CASE #03-31134, BOND NO. 016018055 | 2300-000 | | 28.64 | 38,183.19 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 2.19 | | 38,185.38 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 2.27 | | 38,187.65 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 2.26 | | 38,189.91 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.31 | | 38,190.22 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.32 | | 38,190.54 |
| 11/18/10 | | To Account #9200******7866 | transfer funds to checking account | 9999-000 | | 28.58 | 38,161.96 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.31 | | 38,162.27 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.32 | | 38,162.59 |
| 01/21/11 | | To Account #9200******7866 | transfer funds to checking account | 9999-000 | | 2,392.00 | 35,770.59 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.31 | | 35,770.90 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.27 | | 35,771.17 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.30 | | 35,771.47 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.29 | | 35,771.76 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.30 | | 35,772.06 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **38,221.28** | **2,449.22** | **$35,772.06** |
| Less: Bank Transfers | 38,206.20 | 2,420.58 | |
| **Subtotal** | **15.08** | **28.64** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$15.08** | **$28.64** | |

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 03-31134 | **Trustee:** | Mary Jo A. Jensen-Carter (430110) |
| **Case Name:** | QUANTECH, LTD. | **Bank Name:** | The Bank of New York Mellon |
| | | **Account:** | 9200-******78-66 - Checking Account |
| **Taxpayer ID #:** | **-***9417 | **Blanket Bond:** | $41,609,000.00 (per case limit) |
| **Period Ending:** | 06/01/11 | **Separate Bond:** | N/A |

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/18/10 | | From Account #9200******7865 | transfer funds to checking account | 9999-000 | 28.58 | | 28.58 |
| 11/18/10 | 10102 | STREET FLEET | CUSTOMER NO. 17290 | 2990-000 | | 28.58 | 0.00 |
| 01/21/11 | | From Account #9200******7865 | transfer funds to checking account | 9999-000 | 2,392.00 | | 2,392.00 |
| 01/21/11 | 10103 | MINNESOTA REVENUE | FEDERAL TAX ID NO 41-1709417 / MN TAX ID NO 1108108 (2001 CORPORATION FRANCHISE TAX) | 2820-000 | | 2,092.00 | 300.00 |
| 01/21/11 | 10104 | MINNESOTA REVENUE | FEDERAL TAX ID NO 41-1709417 / MN TAX ID NO 1108108 (2002 CORPORATION FRANCHISE TAX) | 2820-000 | | 300.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **2,420.58** | **2,420.58** | **$0.00** |
| Less: Bank Transfers | 2,420.58 | 0.00 | |
| **Subtotal** | **0.00** | **2,420.58** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$2,420.58** | |

| | |
|---|---|
| Net Receipts : | 41,296.85 |
| Net Estate : | $41,296.85 |

| **TOTAL - ALL ACCOUNTS** | **Net Receipts** | **Net Disbursements** | **Account Balances** |
|---|---|---|---|
| **MMA # ***-*****78-65** | **41,281.77** | **2,475.57** | **0.00** |
| **Checking # ***-*****78-66** | **0.00** | **600.00** | **0.00** |
| **MMA # 9200-******78-65** | **15.08** | **28.64** | **35,772.06** |
| **Checking # 9200-******78-66** | **0.00** | **2,420.58** | **0.00** |
| | **$41,296.85** | **$5,524.79** | **$35,772.06** |

Printed: 06/01/11 04:00 PM

# Exhibit C



## Case: 03-31134 QUANTECH, LTD.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| **Secured Claims:** | | | | | | | | |
| 55 | 06/06/03 | 100 | RICHARD W PERKINS<br>730 E LAKE ST<br>WAYZATA, MN 55391<br><4210-00 Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)><br>See Amended Claim #63 | 1,792,574.42 | 0.00 | 0.00 | 0.00 | 0.00 |
| 56 | 06/06/03 | 100 | JAMES F LYONS<br>2185 FERRIS LANE<br>ROSEVILLE, MN 55113<br><4210-00 Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)><br>See Amended Claim #61 | 1,792,574.42 | 0.00 | 0.00 | 0.00 | 0.00 |
| 57 | 06/06/03 | 100 | EDWARD E STRICKLAND<br>520 WARBASS WAY<br>FRIDAY HARBOR, WA 98250-8043<br><4210-00 Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)><br>See Amended Claim #62 | 1,792,574.42 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | **Total for Priority 100: 0% Paid** | **$5,377,723.26** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| | | | **Total for Secured Claims:** | **$5,377,723.26** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| **Admin Ch. 7 Claims:** | | | | | | | | |
| | 02/18/03 | 200 | Mary Jo A. Jensen-Carter<br>1257 Gun Club Road<br>White Bear Lake, MN 55110<br><2100-00 Trustee Compensation> | 4,879.69 | 4,879.69 | 0.00 | 4,879.69 | 4,879.69 |
| | 02/18/03 | 200 | BUCKLEY & JENSEN<br>1257 GUN CLUB ROAD<br>WHITE BEAR LAKE, MN 55110<br><3110-00 Attorney for Trustee Fees (Trustee Firm)> | 7,447.50 | 7,447.50 | 0.00 | 7,447.50 | 7,447.50 |
| | 02/18/03 | 200 | LARSON ALLEN, LLP<br>220 SOUTH SIXTH STREET, #300<br>MINNEAPOLIS, MN 55402<br><3410-00 Accountant for Trustee Fees (Other Firm)> | 4,567.50 | 4,567.50 | 0.00 | 4,567.50 | 4,567.50 |
| | 02/18/03 | 200 | Mary Jo A. Jensen-Carter<br>1257 Gun Club Road<br>White Bear Lake, MN 55110<br><2200-00 Trustee Expenses> | 413.87 | 413.87 | 0.00 | 413.87 | 413.87 |
| | 04/25/03 | 200 | CSM INVESTORS INC<br>C/O MACKALL CROUNSE MOORE<br>901 MARQUETTE AVE STE 1400<br>MINNEAPOLIS, MN 55402<br><2410-00 Admin. Rent (post-petition storage fees, leases, etc.)> | 17,500.00 | 17,500.00 | 0.00 | 17,500.00 | 17,500.00 |
| | | | **Total for Priority 200: 100% Paid** | **$34,808.56** | **$34,808.56** | **$0.00** | **$34,808.56** | **$34,808.56** |
| | | | **Total for Admin Ch. 7 Claims:** | **$34,808.56** | **$34,808.56** | **$0.00** | **$34,808.56** | **$34,808.56** |

**Case: 03-31134 QUANTECH, LTD.**

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| **Priority Claims:** | | | | | | | | |
| | 02/18/03 | 510 | INTERNAL REVENUE SERVICE<br>SPECIAL PROCEDURES SECTION<br>30 EAST 7TH STREET, MAIL STOP 5700<br>ST. PAUL, MN 55101<br>Federal W/H<br><5300-00 Wages><br>[Employee Federal W/H Distribution:<br>Claim 19P $ 288.48 CAROL GUSTAFSON<br>Claim 26 $ 0.00 ROBERT CASE<br>Claim 34P $ 259.62 GEORGE DODGE<br>] | 0.00 | 548.10 | 0.00 | 548.10 | 192.70 |
| | 02/18/03 | 510 | INTERNAL REVENUE SERVICE<br>SPECIAL PROCEDURES SECTION<br>30 EAST 7TH STREET, MAIL STOP 5700<br>ST. PAUL, MN 55101<br>FICA<br><5300-00 Wages><br>[Employee FICA Distribution:<br>Claim 19P $ 60.58 CAROL GUSTAFSON<br>Claim 26 $ 0.00 ROBERT CASE<br>Claim 34P $ 54.52 GEORGE DODGE<br>] | 0.00 | 115.10 | 0.00 | 115.10 | 40.47 |
| | 02/18/03 | 510 | INTERNAL REVENUE SERVICE<br>SPECIAL PROCEDURES SECTION<br>30 EAST 7TH STREET, MAIL STOP 5700<br>ST. PAUL, MN 55101<br>Medicare<br><5300-00 Wages><br>[Employee Medicare Distribution:<br>Claim 19P $ 20.91 CAROL GUSTAFSON<br>Claim 26 $ 0.00 ROBERT CASE<br>Claim 34P $ 18.82 GEORGE DODGE<br>] | 0.00 | 39.73 | 0.00 | 39.73 | 13.97 |
| | 02/18/03 | 510 | MN DEPT OF REVENUE<br>551 BANKRUPTCY SECTION<br>PO BOX 64447<br>ST PAUL, MN 55164<br>State<br><5300-00 Wages><br>[Employee State Distribution:<br>Claim 19P $ 115.39 CAROL GUSTAFSON<br>Claim 26 $ 0.00 ROBERT CASE<br>Claim 34P $ 103.85 GEORGE DODGE<br>] | 0.00 | 219.24 | 0.00 | 219.24 | 77.08 |

# Exhibit C



## Case: 03-31134 QUANTECH, LTD.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 19P | 03/26/03 | 510 | CAROL GUSTAFSON<br>17084 FIRESTONE CIRCLE<br>FARMINGTON, MN 55024<br><5300-00 Wages><br>[Gross Wage $1442.40 Less Taxes = Net $957.04 Federal W/H $288.48 FICA $60.58 Medicare $20.91 State $115.39] | 1,442.40 | 957.04 | 0.00 | 957.04 | 336.47 |
| 26 | 03/31/03 | 510 | ROBERT CASE<br>RICHARD H FIMOFF ROBBINS SALOMON PATT<br>25 E WASHINGTON ST STE 1000<br>CHICAGO, IL 60602<br><5300-00 Wages><br>[Gross Wage $0.00 Less Taxes = Net $0.00]<br>See attached Order approving settlement - (claim was waived) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 34P | 04/08/03 | 510 | GEORGE DODGE<br>9863 JEDLICKA COURT<br>EDEN PRAIRIE, MN 55347<br><5300-00 Wages><br>[Gross Wage $1298.10 Less Taxes = Net $861.29 Federal W/H $259.62 FICA $54.52 Medicare $18.82 State $103.85] | 1,298.10 | 861.29 | 0.00 | 861.29 | 302.81 |
| | | | **Total for Priority 510: 35.15782% Paid** | **$2,740.50** | **$2,740.50** | **$0.00** | **$2,740.50** | **$963.50** |
| | 02/18/03 | 570 | INTERNAL REVENUE SERVICE<br>SPECIAL PROCEDURES SECTION<br>30 EAST 7TH STREET, MAIL STOP 5700<br>ST. PAUL, MN 55101<br>FICA<br><5800-00 Claims of Governmental Units><br>[Employer FICA Distribution:<br>Claim 19P $ 89.43 CAROL GUSTAFSON<br>Claim 26 $ 0.00 ROBERT CASE<br>Claim 34P $ 80.48 GEORGE DODGE<br>] | 0.00 | 169.91 | 0.00 | 169.91 | 0.00 |
| | 02/18/03 | 570 | INTERNAL REVENUE SERVICE<br>SPECIAL PROCEDURES SECTION<br>30 EAST 7TH STREET, MAIL STOP 5700<br>ST. PAUL, MN 55101<br>Medicare<br><5800-00 Claims of Governmental Units><br>[Employer Medicare Distribution:<br>Claim 19P $ 20.91 CAROL GUSTAFSON<br>Claim 26 $ 0.00 ROBERT CASE<br>Claim 34P $ 18.82 GEORGE DODGE<br>] | 0.00 | 39.73 | 0.00 | 39.73 | 0.00 |
| 64 | 06/01/11 | 570 | MN DEPT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 64447 - BKY<br>ST PAUL, MN 55164-0447<br><5800-00 Claims of Governmental Units> | 177.02 | 177.02 | 0.00 | 177.02 | 0.00 |

# Exhibit C



## Case: 03-31134 QUANTECH, LTD.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 65 | 06/01/11 | 570 | MN DEPT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 64447 - BKY<br>ST PAUL, MN 55164-0447<br><5800-00 Claims of Governmental Units><br>Duplicate of claim 64 | 177.02 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | **Total for Priority 570: 0% Paid** | **$354.04** | **$386.66** | **$0.00** | **$386.66** | **$0.00** |
| | | | **Total for Priority Claims:** | **$3,094.54** | **$3,127.16** | **$0.00** | **$3,127.16** | **$963.50** |

## Unsecured Claims:

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 1 | 03/17/03 | 610 | FISHER SCIENTIFIC<br>REGIONAL CREDIT MANAGER<br>2000 PARK LANE<br>PITTSBURGH, PA 15275<br><7100-00 General Unsecured § 726(a)(2)> | 426.06 | 426.06 | 0.00 | 426.06 | 0.00 |
| 2 | 03/19/03 | 610 | TIERNEY BROTHERS INC<br>3300 UNIVERSITY AVE SE<br>MINNEAPOLIS, MN 55414<br><7100-00 General Unsecured § 726(a)(2)> | 2,163.50 | 2,163.50 | 0.00 | 2,163.50 | 0.00 |
| 3 | 03/19/03 | 610 | TAPEMARK COMPANY<br>150 MARIE AVE E<br>SAINT PAUL, MN 55118<br><7100-00 General Unsecured § 726(a)(2)> | 759.24 | 759.24 | 0.00 | 759.24 | 0.00 |
| 4 | 03/20/03 | 610 | DIAMETRICS<br>2658 PATTON RD<br>SAINT PAUL, MN 55113<br><7100-00 General Unsecured § 726(a)(2)> | 83,333.33 | 83,333.33 | 0.00 | 83,333.33 | 0.00 |
| 5 | 03/20/03 | 610 | AIRCORP MECHANICAL<br>CONTRACTORS<br>13821 INDUSTRIAL PARK BLVD<br>MINNEAPOLIS, MN 55441<br><7100-00 General Unsecured § 726(a)(2)> | 292.50 | 292.50 | 0.00 | 292.50 | 0.00 |
| 6 | 03/20/03 | 610 | BLUEFIRE PARTNERS<br>1300 FIFTH STREET TOWERS, SUITE 150<br>MINNEAPOLIS, MN 55402<br><7100-00 General Unsecured § 726(a)(2)> | 17,287.40 | 17,287.40 | 0.00 | 17,287.40 | 0.00 |
| 7 | 03/21/03 | 610 | ROPER SCIENTIFIC INC<br>3660 QUAKERBRIDGE RD<br>TRENTON, NJ 08619<br><7100-00 General Unsecured § 726(a)(2)> | 23,010.10 | 23,010.10 | 0.00 | 23,010.10 | 0.00 |
| 8 | 03/21/03 | 610 | FAS TECHNOLOGIES<br>7391 BUSH LAKE ROAD<br>EDINA, MN 55439<br><7100-00 General Unsecured § 726(a)(2)> | 7,001.68 | 7,001.68 | 0.00 | 7,001.68 | 0.00 |

## Case: 03-31134 QUANTECH, LTD.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 9 | 03/21/03 | 610 | ROCKLAND<br>P O BOX 316<br>GILBERTSVILLE, PA 19525<br><7100-00 General Unsecured § 726(a)(2)> | 6,825.00 | 6,825.00 | 0.00 | 6,825.00 | 0.00 |
| 10 | 03/21/03 | 610 | INNOCENTI JOHN<br>1941 ELM RIDGE DR<br>VISTA, CA 92083<br><7100-00 General Unsecured § 726(a)(2)><br>Filed as wage claim but wages earned outside priority period | 2,500.00 | 2,500.00 | 0.00 | 2,500.00 | 0.00 |
| 11 | 03/21/03 | 610 | BAY TACT CORP<br>440 ROUTE 198<br>WOODSTOCK VALLEY, CT 06282<br><7100-00 General Unsecured § 726(a)(2)> | 328.80 | 328.80 | 0.00 | 328.80 | 0.00 |
| 12 | 03/21/03 | 610 | ABLE CRAFT FABRICATION INC<br>3500 DODD RD<br>SAINT PAUL, MN 55123<br><7100-00 General Unsecured § 726(a)(2)> | 1,329.00 | 1,329.00 | 0.00 | 1,329.00 | 0.00 |
| 13 | 03/24/03 | 610 | ALLIED ELECTRONICS INC<br>C/O D&B RMS BKY SEV<br>PO BOX 5126<br>TIMONIUM, MA 21094<br><7100-00 General Unsecured § 726(a)(2)> | 1,496.73 | 1,496.73 | 0.00 | 1,496.73 | 0.00 |
| 14 | 03/24/03 | 610 | CHARLES EVANS & ASSOC<br>810 KIFER RD0<br>SUNNYVALE, CA 94086<br><7100-00 General Unsecured § 726(a)(2)> | 2,200.00 | 2,200.00 | 0.00 | 2,200.00 | 0.00 |
| 15 | 03/24/03 | 610 | ALLEGIANCE TELECOM OF MN<br>P O BOX 844870<br>DALLAS, TX 75284<br><7100-00 General Unsecured § 726(a)(2)> | 2,711.12 | 2,711.12 | 0.00 | 2,711.12 | 0.00 |
| 16 | 03/24/03 | 610 | STOCKTRANS<br>44 W LANCASTER AVE<br>ARDMORE, PA 19003<br><7100-00 General Unsecured § 726(a)(2)> | 300.00 | 300.00 | 0.00 | 300.00 | 0.00 |
| 17 | 03/25/03 | 610 | SIL-PRO LLC<br>704-27TH ST S<br>DELANO, MN 55328<br><7100-00 General Unsecured § 726(a)(2)> | 4,875.00 | 4,875.00 | 0.00 | 4,875.00 | 0.00 |
| 18 | 03/26/03 | 610 | QUALITY MEDICAL NEEDLES<br>3076 EAGLES LANDING CIR E<br>CLEARWATER, FL 33761<br><7100-00 General Unsecured § 726(a)(2)><br>General unsecured - invoices dated prior to bankruptcy filing. No basis for priority. | 8,200.00 | 8,200.00 | 0.00 | 8,200.00 | 0.00 |
| 19U | 03/26/03 | 610 | CAROL GUSTAFSON<br>17084 FIRESTONE CIRCLE<br>FARMINGTON, MN 55024<br><7100-00 General Unsecured § 726(a)(2)> | 26,929.41 | 26,929.41 | 0.00 | 26,929.41 | 0.00 |

# Exhibit C



## Case: 03-31134 QUANTECH, LTD.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 20 | 03/28/03 | 610 | DAKO CORP<br>6392 VIA REAL<br>CARPINTERIA, CA 93013<br><7100-00 General Unsecured § 726(a)(2)> | 3,832.00 | 3,832.00 | 0.00 | 3,832.00 | 0.00 |
| 21 | 03/28/03 | 610 | DICKSON ASSOCIATES<br>3001 W BIG BEAVER ROAD, SUITE 200<br>TROY, MI 48084<br><7100-00 General Unsecured § 726(a)(2)> | 34,000.00 | 34,000.00 | 0.00 | 34,000.00 | 0.00 |
| 22 | 03/28/03 | 610 | SCANTIBODIES LABORATORY INC<br>9336 ABRAHAM WAY<br>SANTEE, CA 92071<br><7100-00 General Unsecured § 726(a)(2)> | 3,866.00 | 3,866.00 | 0.00 | 3,866.00 | 0.00 |
| 23 | 03/28/03 | 610 | ENTERPRISE ANALYSIS CORP<br>2777 SUMMER STT<br>STAMFORD, CT 06905<br><7100-00 General Unsecured § 726(a)(2)> | 72,801.96 | 72,801.96 | 0.00 | 72,801.96 | 0.00 |
| 24 | 03/31/03 | 610 | ALEX D MOGLIA & ASSC<br>TELLER LEVIT & SILVERTRUST PC<br>11 E ADAMS ST STE 800<br>CHICAGO, IL 60603<br><7100-00 General Unsecured § 726(a)(2)> | 55,408.00 | 55,408.00 | 0.00 | 55,408.00 | 0.00 |
| 25 | 03/31/03 | 610 | MCGLADREY & PULLEN<br>ATTN DEWAYNE SCHEER<br>801 NICOLLET AVE - STE 1300<br>MINNEAPOLIS, MN 55402<br><7100-00 General Unsecured § 726(a)(2)> | 23,418.00 | 23,418.00 | 0.00 | 23,418.00 | 0.00 |
| 27 | 03/31/03 | 610 | BOAT BASIN INVESTORS LLC<br>RICHARD H FIMOFF/ROBBINS SALOMON & PATT<br>25 E WASHINGTON ST STE 1000<br>CHICAGO, IL 60602<br><7100-00 General Unsecured § 726(a)(2)> | 300,000.00 | 300,000.00 | 0.00 | 300,000.00 | 0.00 |
| 28 | 03/31/03 | 610 | COMPUTER SOLUTION SPECIALIST INC<br>25 E WASHINGTON ST STE 1000<br>CHICAGO, IL 60602<br><7100-00 General Unsecured § 726(a)(2)> | 67,225.00 | 67,225.00 | 0.00 | 67,225.00 | 0.00 |
| 29 | 03/31/03 | 610 | BURKE WARREN MACKAY & SERRITELLA PC<br>RICHARD H FIMOFF/ROBBINS SALOMON & PATT<br>25 E WASHINGTON ST STE 1000<br>CHICAGO, IL 60602<br><7100-00 General Unsecured § 726(a)(2)> | 10,745.46 | 10,745.46 | 0.00 | 10,745.46 | 0.00 |
| 30 | 04/01/03 | 610 | PRODUCT DESIGN CENTER<br>921 - 126 EASTWIND DR<br>WESTERVILLE, OH 43081<br><7100-00 General Unsecured § 726(a)(2)> | 292,182.73 | 292,182.73 | 0.00 | 292,182.73 | 0.00 |

# Exhibit C



## Case: 03-31134 QUANTECH, LTD.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 31 | 04/02/03 | 610 | CORPORATE EXPRESS INC<br>575 OLD HWY 8 SW<br>NEW BRIGHTON, MN 55426<br><7100-00 General Unsecured § 726(a)(2)> | 1,852.01 | 1,852.01 | 0.00 | 1,852.01 | 0.00 |
| 32 | 04/07/03 | 610 | BIO-RAD LABORATORIES INC<br>1000 ALFRED NOBEL DR<br>HERCULES, CA 94547<br><7100-00 General Unsecured § 726(a)(2)> | 2,152.42 | 2,152.42 | 0.00 | 2,152.42 | 0.00 |
| 33 | 04/07/03 | 610 | ROSE DAWN<br>9416 CLINTON AVE S<br>MINNEAPOLIS, MN 55420<br><7100-00 General Unsecured § 726(a)(2)><br>to old for wage priority | 1,567.38 | 1,567.38 | 0.00 | 1,567.38 | 0.00 |
| 34U | 04/08/03 | 610 | GEORGE DODGE<br>9863 JEDLICKA COURT<br>EDEN PRAIRIE, MN 55347<br><7100-00 General Unsecured § 726(a)(2)> | 13,651.85 | 13,651.85 | 0.00 | 13,651.85 | 0.00 |
| 35 | 04/10/03 | 610 | GERMANOW-SIMON CORP<br>P O BOX 31091<br>ROCHESTER, NY 14603<br><7100-00 General Unsecured § 726(a)(2)> | 4,789.90 | 4,789.90 | 0.00 | 4,789.90 | 0.00 |
| 36 | 04/11/03 | 610 | KORAL LABS<br>7412 CENTRAL AVE NE<br>MINNEAPOLIS, MN 55432<br><7100-00 General Unsecured § 726(a)(2)> | 3,229.76 | 3,229.76 | 0.00 | 3,229.76 | 0.00 |
| 37 | 04/14/03 | 610 | ALLIED ELECTRONICS INC<br>C/O D&B RMS BKY SERV<br>PO BOX 5126<br>TIMONIUM, MD 21094<br><7100-00 General Unsecured § 726(a)(2)> | 1,496.73 | 1,496.73 | 0.00 | 1,496.73 | 0.00 |
| 38 | 04/14/03 | 610 | THOMAS WITTY<br>3414 KENNILWORTH LANE<br>SANTA CRUZ, CA 95065<br><7100-00 General Unsecured § 726(a)(2)><br>too old for wage priority | 149,487.00 | 149,487.00 | 0.00 | 149,487.00 | 0.00 |
| 39 | 04/14/03 | 610 | SMALLEY STEEL RING CO<br>555 OAKWOOD RD<br>LAKE ZURICH, IL 60047-1558<br><7100-00 General Unsecured § 726(a)(2)> | 330.34 | 330.34 | 0.00 | 330.34 | 0.00 |
| 40 | 04/14/03 | 610 | GOLDEN WEST BIOLOGICALS INC<br>27625 COMMERCE CTR<br>TEMECULA, CA 92590<br><7100-00 General Unsecured § 726(a)(2)> | 1,945.50 | 1,945.50 | 0.00 | 1,945.50 | 0.00 |
| 41 | 04/15/03 | 610 | TURNER APPLICATIONS<br>7650 - 80TH PL SE<br>MERCER ISLAND, WA 98040<br><7100-00 General Unsecured § 726(a)(2)> | 265,000.00 | 265,000.00 | 0.00 | 265,000.00 | 0.00 |

# Exhibit C



## Case: 03-31134 QUANTECH, LTD.

| Claim # | Date | Pri | Claimant /<br>Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 42 | 04/18/03 | 610 | VAN CITTERS RICHARD<br>12613 JAMES RD<br>HOPKINS, MN 55343<br><7100-00 General Unsecured § 726(a)(2)> | 2,253.24 | 2,253.24 | 0.00 | 2,253.24 | 0.00 |
| 43 | 04/18/03 | 610 | OEM CONCEPTS INC<br>1889 RT 9<br>UNIT 96<br>TOMS RIVER, NJ 08755<br><7100-00 General Unsecured § 726(a)(2)> | 7,070.00 | 7,070.00 | 0.00 | 7,070.00 | 0.00 |
| 44 | 04/21/03 | 610 | ROBERT DEANS<br>885 CYPRESS DR S<br>GREENWOOD, IN 46143<br><7100-00 General Unsecured § 726(a)(2)><br>too old for wage priority | 813,502.49 | 813,502.49 | 0.00 | 813,502.49 | 0.00 |
| 45 | 04/23/03 | 610 | AMERIPRIDE LINEN SVC<br>700 INDUSTRIAL BLVD NE<br>MINNEAPOLIS, MN 55413<br><7100-00 General Unsecured § 726(a)(2)> | 71.36 | 71.36 | 0.00 | 71.36 | 0.00 |
| 46 | 04/24/03 | 610 | ABC SEDANS & LIMOSINES<br>P O BOX 730<br>SOQUEL, CA 95073<br><7100-00 General Unsecured § 726(a)(2)> | 354.12 | 354.12 | 0.00 | 354.12 | 0.00 |
| 47U | 04/25/03 | 610 | CSM INVESTORS INC<br>C/O MACKALL CROUNSE MOORE<br>901 MARQUETTE AVE STE 1400<br>MINNEAPOLIS, MN 55402<br><7100-00 General Unsecured § 726(a)(2)> | 9,462.27 | 9,462.27 | 0.00 | 9,462.27 | 0.00 |
| 48 | 05/05/03 | 610 | BME LABSTORE<br>ATTN SUSAN LANE<br>2459 UNIVERSITY AVE<br>SAINT PAUL, MN 55114<br><7100-00 General Unsecured § 726(a)(2)> | 196.00 | 196.00 | 0.00 | 196.00 | 0.00 |
| 49 | 05/12/03 | 610 | CITIBANK USA NA<br>DBA DELL<br>PO BOX 9025<br>DES MOINES, IA 50368<br><7100-00 General Unsecured § 726(a)(2)> | 3,053.99 | 3,053.99 | 0.00 | 3,053.99 | 0.00 |
| 50 | 05/13/03 | 610 | MERCHANT & GOULD<br>80 S 8TH ST - STE 3200<br>MINNEAPOLIS, MN 55402<br><7100-00 General Unsecured § 726(a)(2)> | 40,154.26 | 40,154.26 | 0.00 | 40,154.26 | 0.00 |
| 51 | 05/15/03 | 610 | STEVE BORDEWICK<br>1313 - 5TH ST SE<br>STE B-12<br>MINNEAPOLIS, MN 55414<br><7100-00 General Unsecured § 726(a)(2)> | 4,160.00 | 4,160.00 | 0.00 | 4,160.00 | 0.00 |

# Exhibit C



## Case: 03-31134 QUANTECH, LTD.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 52 | 05/23/03 | 610 | STOCKTRANS<br>44 W LANCASTER AVE<br>ARDMORE, PA 19003<br><7100-00 General Unsecured § 726(a)(2)> | 1,190.23 | 1,190.23 | 0.00 | 1,190.23 | 0.00 |
| 53 | 05/30/03 | 610 | RITA HOFBERG<br>C/O JONI M THOME<br>250 3RD AVENUE NORTH, STE 650<br>MINNEAPOLIS, MN 55401<br><7100-00 General Unsecured § 726(a)(2)><br>no basis for priority wage | 175,000.00 | 175,000.00 | 0.00 | 175,000.00 | 0.00 |
| 54 | 06/06/03 | 610 | FREDRIKSON & BYRON PA<br>MELODIE R ROSE<br>200 S 6TH ST,STE 400<br>MINNEAPOLIS, MN 55402<br><7100-00 General Unsecured § 726(a)(2)> | 46,716.32 | 46,716.32 | 0.00 | 46,716.32 | 0.00 |
| 58 | 06/09/03 | 610 | LARRY SOLOMON<br>618 PONDVIEW CT<br>SAINT PAUL, MN 55120<br><7100-00 General Unsecured § 726(a)(2)><br>no basis for priority wage | 64,294.18 | 64,294.18 | 0.00 | 64,294.18 | 0.00 |
| 59 | 06/09/03 | 610 | EDWARD ZEMAN<br>18294 TAMARACK DR<br>HOPKINS, MN 55305<br><7100-00 General Unsecured § 726(a)(2)><br>no basis for priority wage | 211,276.16 | 211,276.16 | 0.00 | 211,276.16 | 0.00 |
| 61 | 10/01/03 | 610 | JAMES F LYONS<br>OPPENHEIMER WOLFF & DONNELLY LLP<br>PLAZA VII STE 3300,45 S 7TH ST<br>MINNEAPOLIS, MN 55402<br><7100-00 General Unsecured § 726(a)(2)><br>See attached letter allowing claim to be paid as unsecured | 591,114.25 | 591,114.25 | 0.00 | 591,114.25 | 0.00 |
| 62 | 10/01/03 | 610 | EDWARD STRICKLAND<br>C/O OPPENHEIMER WOLFF & DONNELLY LLP<br>PLAZA VII STE 3300,45 S 7TH ST<br>MINNEAPOLIS, MN 55402<br><7100-00 General Unsecured § 726(a)(2)><br>See attached letter allowing claim to be paid as unsecured | 591,114.25 | 591,114.25 | 0.00 | 591,114.25 | 0.00 |
| 63 | 10/01/03 | 610 | RICHARD PERKINS<br>C/O DAVID E RUNCK,OPPENHEIMER WOLFF &<br>PLAZA VII STE 3300, 45 S 7TH ST<br>MINNEAPOLIS, MN 55402<br><7100-00 General Unsecured § 726(a)(2)><br>See attached letter allowing claim to be paid as unsecured | 591,114.25 | 591,114.25 | 0.00 | 591,114.25 | 0.00 |
| | **Total for Priority 610:** | | **0% Paid** | **$4,653,048.28** | **$4,653,048.28** | **$0.00** | **$4,653,048.28** | **$0.00** |

# Exhibit C

## Case: 03-31134 QUANTECH, LTD.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 60 | 06/12/03 | 620 | NYPRO CHICAGO INC<br>855 TRI STATE PKWY<br>GURNSE, IL 60031<br><7200-00 Tardy General Unsecured § 726(a)(3)> | 34,135.00 | 34,135.00 | 0.00 | 34,135.00 | 0.00 |
| | | | **Priority 620: 0% Paid** | | | | | |
| | | | **Total for Unsecured Claims:** | **$4,687,183.28** | **$4,687,183.28** | **$0.00** | **$4,687,183.28** | **$0.00** |
| | | | **Total for Case :** | **$10,102,809.64** | **$4,725,119.00** | **$0.00** | **$4,725,119.00** | **$35,772.06** |

**TRUSTEE'S PROPOSED DISTRIBUTION**

Exhibit D

Case No.: 03-31134
Case Name: QUANTECH, LTD.
Trustee Name: Mary Jo A. Jensen-Carter

**Balance on hand:** $ 35,772.06

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 55 | RICHARD W PERKINS | 1,792,574.42 | 0.00 | 0.00 | 0.00 |
| 56 | JAMES F LYONS | 1,792,574.42 | 0.00 | 0.00 | 0.00 |
| 57 | EDWARD E STRICKLAND | 1,792,574.42 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors: $ 0.00
Remaining balance: $ 35,772.06

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Mary Jo A. Jensen-Carter | 4,879.69 | 0.00 | 4,879.69 |
| Trustee, Expenses - Mary Jo A. Jensen-Carter | 413.87 | 0.00 | 413.87 |
| Attorney for Trustee, Fees - BUCKLEY & JENSEN | 7,447.50 | 0.00 | 7,447.50 |
| Accountant for Trustee, Fees - LARSON ALLEN, LLP | 4,567.50 | 0.00 | 4,567.50 |
| Other Expenses: CSM INVESTORS INC | 17,500.00 | 0.00 | 17,500.00 |

Total to be paid for chapter 7 administration expenses: $ 34,808.56
Remaining balance: $ 963.50

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses: $ 0.00
Remaining balance: $ 963.50

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $3,127.16 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | INTERNAL REVENUE SERVICE | 169.91 | 0.00 | 0.00 |
| | INTERNAL REVENUE SERVICE | 39.73 | 0.00 | 0.00 |
| 19P | CAROL GUSTAFSON | 1,442.40 | 0.00 | 507.11 |
| 26 | ROBERT CASE | 0.00 | 0.00 | 0.00 |
| 34P | GEORGE DODGE | 1,298.10 | 0.00 | 456.39 |
| 64 | MN DEPT OF REVENUE | 177.02 | 0.00 | 0.00 |
| 65 | MN DEPT OF REVENUE | 0.00 | 0.00 | 0.00 |

Total to be paid for priority claims: $ 963.50
Remaining balance: $ 0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 4,653,048.28 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | FISHER SCIENTIFIC | 426.06 | 0.00 | 0.00 |
| 2 | TIERNEY BROTHERS INC | 2,163.50 | 0.00 | 0.00 |
| 3 | TAPEMARK COMPANY | 759.24 | 0.00 | 0.00 |
| 4 | DIAMETRICS | 83,333.33 | 0.00 | 0.00 |
| 5 | AIRCORP MECHANICAL CONTRACTORS | 292.50 | 0.00 | 0.00 |
| 6 | BLUEFIRE PARTNERS | 17,287.40 | 0.00 | 0.00 |
| 7 | ROPER SCIENTIFIC INC | 23,010.10 | 0.00 | 0.00 |
| 8 | FAS TECHNOLOGIES | 7,001.68 | 0.00 | 0.00 |
| 9 | ROCKLAND | 6,825.00 | 0.00 | 0.00 |
| 10 | INNOCENTI JOHN | 2,500.00 | 0.00 | 0.00 |
| 11 | BAY TACT CORP | 328.80 | 0.00 | 0.00 |
| 12 | ABLE CRAFT FABRICATION INC | 1,329.00 | 0.00 | 0.00 |
| 13 | ALLIED ELECTRONICS INC | 1,496.73 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 14 | CHARLES EVANS & ASSOC | 2,200.00 | 0.00 | 0.00 |
| 15 | ALLEGIANCE TELECOM OF MN | 2,711.12 | 0.00 | 0.00 |
| 16 | STOCKTRANS | 300.00 | 0.00 | 0.00 |
| 17 | SIL-PRO LLC | 4,875.00 | 0.00 | 0.00 |
| 18 | QUALITY MEDICAL NEEDLES | 8,200.00 | 0.00 | 0.00 |
| 19U | CAROL GUSTAFSON | 26,929.41 | 0.00 | 0.00 |
| 20 | DAKO CORP | 3,832.00 | 0.00 | 0.00 |
| 21 | DICKSON ASSOCIATES | 34,000.00 | 0.00 | 0.00 |
| 22 | SCANTIBODIES LABORATORY INC | 3,866.00 | 0.00 | 0.00 |
| 23 | ENTERPRISE ANALYSIS CORP | 72,801.96 | 0.00 | 0.00 |
| 24 | ALEX D MOGLIA & ASSC | 55,408.00 | 0.00 | 0.00 |
| 25 | MCGLADREY & PULLEN | 23,418.00 | 0.00 | 0.00 |
| 27 | BOAT BASIN INVESTORS LLC | 300,000.00 | 0.00 | 0.00 |
| 28 | COMPUTER SOLUTION SPECIALIST INC | 67,225.00 | 0.00 | 0.00 |
| 29 | BURKE WARREN MACKAY & SERRITELLA PC | 10,745.46 | 0.00 | 0.00 |
| 30 | PRODUCT DESIGN CENTER | 292,182.73 | 0.00 | 0.00 |
| 31 | CORPORATE EXPRESS INC | 1,852.01 | 0.00 | 0.00 |
| 32 | BIO-RAD LABORATORIES INC | 2,152.42 | 0.00 | 0.00 |
| 33 | ROSE DAWN | 1,567.38 | 0.00 | 0.00 |
| 34U | GEORGE DODGE | 13,651.85 | 0.00 | 0.00 |
| 35 | GERMANOW-SIMON CORP | 4,789.90 | 0.00 | 0.00 |
| 36 | KORAL LABS | 3,229.76 | 0.00 | 0.00 |
| 37 | ALLIED ELECTRONICS INC | 1,496.73 | 0.00 | 0.00 |
| 38 | THOMAS WITTY | 149,487.00 | 0.00 | 0.00 |
| 39 | SMALLEY STEEL RING CO | 330.34 | 0.00 | 0.00 |
| 40 | GOLDEN WEST BIOLOGICALS INC | 1,945.50 | 0.00 | 0.00 |
| 41 | TURNER APPLICATIONS | 265,000.00 | 0.00 | 0.00 |
| 42 | VAN CITTERS RICHARD | 2,253.24 | 0.00 | 0.00 |
| 43 | OEM CONCEPTS INC | 7,070.00 | 0.00 | 0.00 |
| 44 | ROBERT DEANS | 813,502.49 | 0.00 | 0.00 |
| 45 | AMERIPRIDE LINEN SVC | 71.36 | 0.00 | 0.00 |
| 46 | ABC SEDANS & LIMOSINES | 354.12 | 0.00 | 0.00 |
| 47U | CSM INVESTORS INC | 9,462.27 | 0.00 | 0.00 |
| 48 | BME LABSTORE | 196.00 | 0.00 | 0.00 |
| 49 | CITIBANK USA NA | 3,053.99 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 50 | MERCHANT & GOULD | 40,154.26 | 0.00 | 0.00 |
| 51 | STEVE BORDEWICK | 4,160.00 | 0.00 | 0.00 |
| 52 | STOCKTRANS | 1,190.23 | 0.00 | 0.00 |
| 53 | RITA HOFBERG | 175,000.00 | 0.00 | 0.00 |
| 54 | FREDRIKSON & BYRON PA | 46,716.32 | 0.00 | 0.00 |
| 58 | LARRY SOLOMON | 64,294.18 | 0.00 | 0.00 |
| 59 | EDWARD ZEMAN | 211,276.16 | 0.00 | 0.00 |
| 61 | JAMES F LYONS | 591,114.25 | 0.00 | 0.00 |
| 62 | EDWARD STRICKLAND | 591,114.25 | 0.00 | 0.00 |
| 63 | RICHARD PERKINS | 591,114.25 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: $ 0.00
Remaining balance: $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 34,135.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 60 | NYPRO CHICAGO INC | 34,135.00 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims: $ 0.00
Remaining balance: $ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

Total to be paid for subordinated claims: $ 0.00
Remaining balance: $ 0.00